# Exhibit A

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▸ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2021

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021   and ending   07/31/2022

**A** This return/report is for: [X] a multiemployer plan  [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

[ ] a single-employer plan  [ ] a DFE (specify) ____

**B** This return/report is: [ ] the first return/report  [ ] the final return/report

[ ] an amended return/report  [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [X]

**D** Check box if filing under: [ ] Form 5558  [ ] automatic extension  [ ] the DFVC program

[ ] special extension (enter description)

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . . . ▸ [ ]

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A

**1b** Three-digit plan number (PN) ▸  501

**1c** Effective date of plan  01/24/1968

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND

130 METRO PARK
ROCHESTER, NY 14623-2610

**2b** Employer Identification Number (EIN)
16-0962644

**2c** Plan Sponsor's telephone number
585-254-1700

**2d** Business code (see instructions)

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 12/06/2022 | DAVE WEILERT |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Form 5500 (2021)**
**v. 210624**

Form 5500 (2021)                                                                                          Page **2**

| 3a | Plan administrator's name and address ☐ Same as Plan Sponsor | 3b | Administrator's EIN |
|---|---|---|---|
| | ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | | 16-0962644 |
| | | 3c | Administrator's telephone number |
| | 130 METRO PARK<br>ROCHESTER, NY 14623-2610 | | 585-254-1700 |

| 4 | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | 4b | EIN |
|---|---|---|---|
| a | Sponsor's name | | |
| c | Plan Name | 4d | PN |

| 5 | Total number of participants at the beginning of the plan year | 5 | 1612 |
|---|---|---|---|
| 6 | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2), 6b, 6c,** and **6d**). | | |
| a(1) | Total number of active participants at the beginning of the plan year.................................... | 6a(1) | 1612 |
| a(2) | Total number of active participants at the end of  the plan year  ...................................... | 6a(2) | 1609 |
| b | Retired or separated participants receiving benefits............................................................ | 6b | 327 |
| c | Other retired or separated participants entitled to future benefits ...................................... | 6c | 861 |
| d | Subtotal. Add lines **6a(2), 6b,** and **6c**................................................................................ | 6d | 2797 |
| e | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................. | 6e | 10 |
| f | Total.  Add lines **6d** and **6e**.......................................................................................... | 6f | 2807 |
| g | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ........................................................ | 6g | |
| h | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ...................................................... | 6h | |
| 7 | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | 7 | 48 |

**8a**  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b**  If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F

| 9a | Plan funding arrangement (check all that apply) | 9b | Plan benefit arrangement (check all that apply) |
|---|---|---|---|
| (1) | ☒ Insurance | (1) | ☒ Insurance |
| (2) | ☐ Code section 412(e)(3) insurance contracts | (2) | ☐ Code section 412(e)(3) insurance contracts |
| (3) | ☒ Trust | (3) | ☒ Trust |
| (4) | ☐ General assets of the sponsor | (4) | ☐ General assets of the sponsor |

**10**  Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** | **Pension Schedules** | | **b** | **General Schedules** | |
|---|---|---|---|---|---|
| (1) | ☐ | **R**  (Retirement Plan Information) | (1) | ☒ | **H**  (Financial Information) |
| | | | (2) | ☐ | **I**  (Financial Information – Small Plan) |
| (2) | ☐ | **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | (3) | ☒ 23 | **A**  (Insurance Information) |
| | | | (4) | ☒ | **C**  (Service Provider Information) |
| (3) | ☐ | **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | (5) | ☐ | **D**  (DFE/Participating Plan Information) |
| | | | (6) | ☐ | **G**  (Financial Transaction Schedules) |

Form 5500 (2021)                                                                                                    Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...............................……..…… ☐ Yes ☒ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……….. ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2021 Form M-1 annual report.  If the plan was not required to file the 2021 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning | 08/01/2021 | and ending | 07/31/2022 |

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ |
| ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
| ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | 16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTH CARE PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
| 04-0734860 | 55107 | H2001 | 160 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021
v. 201209

Schedule A  (Form 5500) 2021                                   Page **2** –   1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................................... | **6d** | |

    Specify nature of costs ▶

  **e** Type of contract: (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                        (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................. | | **7b** | |
| **c** | Additions: (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits................................................................ | **7c(2)** | | |
| | (3) Interest credited during the year................................................. | **7c(3)** | | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | | |
| | (5) Other (specify below) ............................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions .................................................................................. | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................................. | **7e(2)** | | |
| | (3) Transferred to separate account ......................................................... | **7e(3)** | | |
| | (4) Other (specify below) ......................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ........................... | | **7f** | |

Schedule A  (Form 5500) 2021          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)     **b** ☐ Dental     **c** ☐ Vision     **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)     **f** ☐ Long-term disability     **g** ☐ Supplemental unemployment     **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)     **j** ☐ HMO contract     **k** ☐ PPO contract     **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ................. | | **9b(3)** | |
| (4) Claims charged................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs........................... | **9c(1)(C)** | | |
| (D) Other expenses ................................... | **9c(1)(D)** | | |
| (E) Taxes................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ........................... | **9c(1)(F)** | | |
| (G) Other retention charges ................................... | **9c(1)(G)** | | |
| (H) Total retention................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................ | | **9d(1)** | |
| (2) Claim reserves................................... | | **9d(2)** | |
| (3) Other reserves................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................... | | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... Specify nature of costs. | | **10b** | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2021 or fiscal plan year beginning   08/01/2021 | and ending   07/31/2022 | |
|---|---|---|

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**   Three-digit<br>plan number (PN)   ▶ | 501 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 97177-0002 | 7 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                                    Page **2 –**  1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ...................................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................................. | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.............................................................. | **7c(2)** | | |
| | (3) Interest credited during the year............................................ | **7c(3)** | | |
| | (4) Transferred from separate account ....................................... | **7c(4)** | | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions .............................................................................................................. | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .............................................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ......................................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)...................................... | | **7f** | |

Schedule A  (Form 5500) 2021     Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ......................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses ...................................................... | **9c(1)(D)** | | |
| (E) Taxes.................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ........................................... | **9c(1)(G)** | | |
| (H) Total retention.................................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................ | | **9d(1)** | |
| (2) Claim reserves ...................................................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier................................................................... | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... Specify nature of costs. | **10b** | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2021

**This Form is Open to Public Inspection**

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

**A** Name of plan
ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A

**B** Three-digit
plan number (PN) ▶   501

**C** Plan sponsor's name as shown on line 2a of Form 5500
ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND

**D** Employer Identification Number (EIN)
16-0962644

| Part I | Information Concerning Insurance Contract Coverage, Fees, and Commissions Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
EXCELLUS HEALTH PLAN

| (b) EIN | (c) NAIC code | (d) Contract or identification number | (e) Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | (f) From | (g) To |
| 15-0329043 | 55107 | 313146-0001 | 1 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| (a) Total amount of commissions paid | (b) Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | (c) Amount | (d) Purpose | (e) Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | (c) Amount | (d) Purpose | (e) Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021
v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract: (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract: (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................ | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits............................................................. | **7c(2)** | | |
| | (3) Interest credited during the year............................................ | **7c(3)** | | |
| | (4) Transferred from separate account ........................................ | **7c(4)** | | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ............................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | | |
| | (3) Transferred to separate account .............................................. | **7e(3)** | | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ....................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................... | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.......................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ............................................ | | **9b(3)** | |
| (4) Claims charged.......................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| (D) Other expenses ................................................ | **9c(1)(D)** | | |
| (E) Taxes............................................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ....................................... | **9c(1)(G)** | | |
| (H) Total retention........................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ............................................................. | | **9d(2)** | |
| (3) Other reserves ............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier.................................................................. | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning 08/01/2021 | | and ending 07/31/2022 |
|---|---|---|

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN) ▶ 501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 964369-0001 | 9 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ........................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits............................................................ | **7c(2)** | |
| | (3) Interest credited during the year............................................... | **7c(3)** | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | |
| | (5) Other (specify below).............................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ....................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | |
| | (3) Transferred to separate account ............................................. | **7e(3)** | |
| | (4) Other (specify below)............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................................... | **7f** | |

Schedule A  (Form 5500) 2021       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | | |
| (4) Earned (**(1) + (2) - (3)**) | | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | | **9b(3)** | |
| (4) Claims charged | | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions | **9c(1)(A)** | | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | | |
| (D) Other expenses | **9c(1)(D)** | | | |
| (E) Taxes | **9c(1)(E)** | | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | | |
| (G) Other retention charges | **9c(1)(G)** | | | |
| (H) Total retention | | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | | **9d(1)** | |
| (2) Claim reserves | | | **9d(2)** | |
| (3) Other reserves | | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| | | |
|---|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? | [ ] Yes | [X] No |

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021                    and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>plan number (PN)    ▶ | 501 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
MVP HEALTHCARE

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 14-1648068 | 95521 | 706308-0002 | 7 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .......................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

| | | |
|---|---|---|
| **b** Premiums paid to carrier ..................................................................................................... | **6b** | |
| **c** Premiums due but unpaid at the end of the year ................................................................ | **6c** | |
| **d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount................................................ | **6d** | |

   Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

       (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                  (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | |
|---|---|---|
| **b** Balance at the end of the previous year ............................................................................. | **7b** | |
| **c** Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | |
|      (2) Dividends and credits.......................................................... | **7c(2)** | |
|      (3) Interest credited during the year...................................... | **7c(3)** | |
|      (4) Transferred from separate account ................................. | **7c(4)** | |
|      (5) Other (specify below) ...................................................... | **7c(5)** | |
|      ▶ | | |
|      (6)Total additions ................................................................. | **7c(6)** | |
| **d** Total of balance and additions (add lines **7b** and **7c(6)**). ........................................... | **7d** | |
| **e** Deductions: | | |
|      (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
|      (2) Administration charge made by carrier............................... | **7e(2)** | |
|      (3) Transferred to separate account ...................................... | **7e(3)** | |
|      (4) Other (specify below) ...................................................... | **7e(4)** | |
|      ▶ | | |
|      (5) Total deductions ............................................................. | **7e(5)** | |
| **f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | **7f** | |

Schedule A  (Form 5500) 2021         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A **(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021    and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>plan number (PN)    ▶    501 |
|---|---|
| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS BLUE CROSS BLUE SHIELD

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 89829 | 308 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | 11021 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

LOUIS ARGIRO                813 DARLINGTON ROAD
SYRACUSE, NY 13208

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | 11021 | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................................. | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | |
| | (2) Dividends and credits................................................................... | **7c(2)** | |
| | (3) Interest credited during the year.................................................. | **7c(3)** | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | |
| | (5) Other (specify below) ................................................................. | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier........................................ | **7e(2)** | |
| | (3) Transferred to separate account ................................................. | **7e(3)** | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ........................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).................... | **7f** | |

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☒ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................. | **9a(1)** | 286060 | | |
| (2) Increase (decrease) in amount due but unpaid ................................. | **9a(2)** | | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) ......................................... | | | **9a(4)** | 286060 |
| **b** Benefit charges (1) Claims paid............................................. | **9b(1)** | 216843 | | |
| (2) Increase (decrease) in claim reserves.......................................... | **9b(2)** | | | |
| (3) Incurred claims (add **(1)** and **(2)**) .................................... | | | **9b(3)** | 216843 |
| (4) Claims charged............................................................... | | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions ............................................................... | **9c(1)(A)** | 26146 | | |
| (B) Administrative service or other fees ...................................... | **9c(1)(B)** | 32033 | | |
| (C) Other specific acquisition costs............................................ | **9c(1)(C)** | | | |
| (D) Other expenses............................................................. | **9c(1)(D)** | | | |
| (E) Taxes...................................................................... | **9c(1)(E)** | | | |
| (F) Charges for risks or other contingencies .................................. | **9c(1)(F)** | | | |
| (G) Other retention charges ................................................... | **9c(1)(G)** | | | |
| (H) Total retention............................................................ | | | **9c(1)(H)** | 58179 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | | **9d(1)** | |
| (2) Claim reserves ............................................................. | | | **9d(2)** | |
| (3) Other reserves ............................................................. | | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .................................................... | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| Specify nature of costs. | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**   Three-digit<br>plan number (PN)   ▶   501 |
|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

DAVIS VISION

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 25-1800302 | 55107 | 503215 | 1299 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                     Schedule A (Form 5500) 2021
v. 201209

Schedule A  (Form 5500) 2021

Page **2 –** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|--------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|--|--|--|--|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▸

| | | | |
|--|--|--|--|
| **b** | Premiums paid to carrier ......................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................... | **6d** | |

Specify nature of costs ▸

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify) ▸

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▸ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment       (4) ☐ other ▸

| | | | |
|--|--|--|--|
| **b** | Balance at the end of the previous year ....................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. **7c(1)** | | |
| | (2) Dividends and credits............................................................ **7c(2)** | | |
| | (3) Interest credited during the year............................................. **7c(3)** | | |
| | (4) Transferred from separate account ......................................... **7c(4)** | | |
| | (5) Other (specify below) ............................................................ **7c(5)** | | |
| | ▸ | | |
| | (6) Total additions ........................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... **7e(2)** | | |
| | (3) Transferred to separate account ............................................. **7e(3)** | | |
| | (4) Other (specify below) ............................................................. **7e(4)** | | |
| | ▸ | | |
| | (5) Total deductions ..................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................. | **7f** | |

Schedule A  (Form 5500) 2021                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves............................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged............................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................ | **9c(1)(C)** | | |
| (D) Other expenses ............................................. | **9c(1)(D)** | | |
| (E) Taxes............................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ............................ | **9c(1)(F)** | | |
| (G) Other retention charges ............................ | **9c(1)(G)** | | |
| (H) Total retention............................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ............................................. | | **9d(2)** | |
| (3) Other reserves ............................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................. | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ...................... | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit plan number (PN) ▶ | 501 |
|---|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS BLUE CROSS BLUE SHIELD

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 510454-0001 | 4 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule A (Form 5500) 2021**<br>**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify)     ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration          (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................. | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. **7c(1)** | | |
| | (2) Dividends and credits.................................................... **7c(2)** | | |
| | (3) Interest credited during the year..................................... **7c(3)** | | |
| | (4) Transferred from separate account ................................. **7c(4)** | | |
| | (5) Other (specify below)..................................................... **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions ............................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)** | | |
| | (2) Administration charge made by carrier................................. **7e(2)** | | |
| | (3) Transferred to separate account ......................................... **7e(3)** | | |
| | (4) Other (specify below).......................................................... **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions ........................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | **7f** | |

Schedule A  (Form 5500) 2021 — Page **4**

---

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

---

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | 9a(1) | | |
| (2) Increase (decrease) in amount due but unpaid | 9a(2) | | |
| (3) Increase (decrease) in unearned premium reserve | 9a(3) | | |
| (4) Earned (**(1) + (2) - (3)**) | | 9a(4) | |
| **b** Benefit charges (1) Claims paid | 9b(1) | | |
| (2) Increase (decrease) in claim reserves | 9b(2) | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | 9b(3) | |
| (4) Claims charged | | 9b(4) | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | 9c(1)(A) | | |
| (B) Administrative service or other fees | 9c(1)(B) | | |
| (C) Other specific acquisition costs | 9c(1)(C) | | |
| (D) Other expenses | 9c(1)(D) | | |
| (E) Taxes | 9c(1)(E) | | |
| (F) Charges for risks or other contingencies | 9c(1)(F) | | |
| (G) Other retention charges | 9c(1)(G) | | |
| (H) Total retention | | 9c(1)(H) | |
| (2) Dividends or retroactive rate refunds. (These amounts were [ ] paid in cash, or [ ] credited.) | | 9c(2) | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | 9d(1) | |
| (2) Claim reserves | | 9d(2) | |
| (3) Other reserves | | 9d(3) | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | | 9e | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | 10a | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | 10b | |

Specify nature of costs.

---

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶  Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
| --- | --- | --- |

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021                and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**   Three-digit<br>plan number (PN)   ▶   501 |
| --- | --- |
| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1**  Coverage Information:

**(a)** Name of insurance carrier

HUMANA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 20-2888723 | 55107 | 317428 | 153 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                **Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration         (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.............................................................. | **7c(2)** | | |
| | (3) Interest credited during the year................................................. | **7c(3)** | | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | | |
| | (5) Other (specify below)............................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................................................. | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | | |
| | (3) Transferred to separate account ....................................................... | **7e(3)** | | |
| | (4) Other (specify below)...................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................................. | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................ | | **7f** | |

Schedule A  (Form 5500) 2021         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**   Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**   Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions | **9c(1)(A)** | |
| (B) Administrative service or other fees | **9c(1)(B)** | |
| (C) Other specific acquisition costs | **9c(1)(C)** | |
| (D) Other expenses | **9c(1)(D)** | |
| (E) Taxes | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | |
| (G) Other retention charges | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
| (2) Claim reserves | **9d(2)** | |
| (3) Other reserves | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?   [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021                and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 55107 | 6325035 | | 152 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                **Schedule A (Form 5500) 2021**<br>**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................ | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration         (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year .......................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits........................................................................ | **7c(2)** | | |
| | (3) Interest credited during the year........................................................ | **7c(3)** | | |
| | (4) Transferred from separate account .................................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................................ ▶ | **7c(5)** | | |
| | (6)Total additions ................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | | |
| | (3) Transferred to separate account ........................................................ | **7e(3)** | | |
| | (4) Other (specify below) ........................................................................ ▶ | **7e(4)** | | |
| | (5) Total deductions ............................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................ | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☒ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify)  ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| (D) Other expenses .......................................... | **9c(1)(D)** | | |
| (E) Taxes................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ................................. | **9c(1)(G)** | | |
| (H) Total retention................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ................................................ | | **9d(2)** | |
| (3) Other reserves ................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier............................................... | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><hr>Department of Labor<br>Employee Benefits Security Administration<hr>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)   ▶ | 501 |
|---|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

HUMANA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 20-2888723 | 55107 | 317428 | 4 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                                    Schedule A (Form 5500) 2021
v. 201209

Page **2 –** [ 1 ]

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................... | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | |
| | (2) Dividends and credits........................................................... | **7c(2)** | |
| | (3) Interest credited during the year......................................... | **7c(3)** | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | |
| | (5) Other (specify below).......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | |
| | (3) Transferred to separate account ............................................ | **7e(3)** | |
| | (4) Other (specify below)............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....................................... | **7f** | |

Schedule A  (Form 5500) 2021         Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions | **9c(1)(A)** | |
| (B) Administrative service or other fees | **9c(1)(B)** | |
| (C) Other specific acquisition costs | **9c(1)(C)** | |
| (D) Other expenses | **9c(1)(D)** | |
| (E) Taxes | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | |
| (G) Other retention charges | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
| (2) Claim reserves | **9d(2)** | |
| (3) Other reserves | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?      [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning  08/01/2021 | and ending  07/31/2022 |

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)  ▶  501 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier
EXCELLUS BLUE CROSS BLUE SHIELD

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 15-0329043 | 55107 | 501410-0001 | 8 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
|---|---|---|---|
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
|---|---|---|---|
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| | Fees and other commissions paid | | **(e)** |
| **(b)** Amount of sales and base commissions paid | **(c)** Amount | **(d)** Purpose | Organization code |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| | Fees and other commissions paid | | **(e)** |
| **(b)** Amount of sales and base commissions paid | **(c)** Amount | **(d)** Purpose | Organization code |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| | Fees and other commissions paid | | **(e)** |
| **(b)** Amount of sales and base commissions paid | **(c)** Amount | **(d)** Purpose | Organization code |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| | Fees and other commissions paid | | **(e)** |
| **(b)** Amount of sales and base commissions paid | **(c)** Amount | **(d)** Purpose | Organization code |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| | Fees and other commissions paid | | **(e)** |
| **(b)** Amount of sales and base commissions paid | **(c)** Amount | **(d)** Purpose | Organization code |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................. | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits........................................................... | **7c(2)** | | |
| | (3) Interest credited during the year........................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ........................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)..................... | | **7f** | |

Schedule A  (Form 5500) 2021          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

  **a** [X] Health (other than dental or vision)     **b** [ ] Dental     **c** [ ] Vision     **d** [ ] Life insurance

  **e** [ ] Temporary disability (accident and sickness)   **f** [ ] Long-term disability   **g** [ ] Supplemental unemployment   **h** [ ] Prescription drug

  **i** [ ] Stop loss (large deductible)     **j** [ ] HMO contract     **k** [ ] PPO contract     **l** [ ] Indemnity contract

  **m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged................................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................. | **9c(1)(C)** | | |
| (D) Other expenses .................................................... | **9c(1)(D)** | | |
| (E) Taxes................................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges .......................................... | **9c(1)(G)** | | |
| (H) Total retention........................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ................................................................................. | | **9d(2)** | |
| (3) Other reserves ................................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

ULLICO LIFE INSURANCE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 86-2598882 | 85090 | G-3263 | 250 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 5767 | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| UPSTATE FINANCIAL SERVICES | 2105 WEST GENESEE STREET SUITE 115<br>SYRACUSE, NY 13219 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| 5767 | | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                      Schedule A (Form 5500) 2021<br>v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ...................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ..................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................. | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

    (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year................................................ | **7c(3)** | | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | | |
| | (5) Other (specify below) ............................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ...................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.......................................... | **7e(2)** | | |
| | (3) Transferred to separate account .................................................. | **7e(3)** | | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ...................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................. | | **7f** | |

Schedule A  (Form 5500) 2021           Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**   Benefit and contract type (check all applicable boxes)

| | | | |
|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☒ Other (specify) ▶ ACCIDENTAL DEATH AND DISMEMBERMENT | | | |

**9**   Experience-rated contracts:

| | | |
|---|---|---|
| **a**   Premiums: (1) Amount received | **9a(1)** | |
|     (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
|     (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
|     (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b**   Benefit charges (1) Claims paid | **9b(1)** | |
|     (2) Increase (decrease) in claim reserves | **9b(2)** | |
|     (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
|     (4) Claims charged | **9b(4)** | |
| **c**   Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
|     (A) Commissions | **9c(1)(A)** | |
|     (B) Administrative service or other fees | **9c(1)(B)** | |
|     (C) Other specific acquisition costs | **9c(1)(C)** | |
|     (D) Other expenses | **9c(1)(D)** | |
|     (E) Taxes | **9c(1)(E)** | |
|     (F) Charges for risks or other contingencies | **9c(1)(F)** | |
|     (G) Other retention charges | **9c(1)(G)** | |
|     (H) Total retention | **9c(1)(H)** | |
|     (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | **9c(2)** | |
| **d**   Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
|     (2) Claim reserves | **9d(2)** | |
|     (3) Other reserves | **9d(3)** | |
| **e**   Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a**   Total premiums or subscription charges paid to carrier | **10a** | 1 |
| **b**   If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
|     Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A?    ☐ Yes   ☒ No

**12**   If the answer to line 11 is "Yes," specify the information not provided.   ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▸ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021  and ending  07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)  ▸  501 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 312000-0001 | 46 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**    **Schedule A (Form 5500) 2021**
**v. 201209**

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ....................................... | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................................................... | **7b** | |

| | | | |
|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits............................................................ | **7c(2)** | |
| | (3) Interest credited during the year........................................... | **7c(3)** | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ..................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | |

| | | | |
|---|---|---|---|
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions .................................................................. | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................. | **7f** | |

Schedule A  (Form 5500) 2021          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ........................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves...................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged.......................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ...................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses ................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ......................................... | **9c(1)(G)** | | |
| (H) Total retention.......................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.).................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| (2) Claim reserves ................................................................... | | **9d(2)** | |
| (3) Other reserves .................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .......................................................... | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021                          and ending  07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)      ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 17207-0001 | 13 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a**    State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

Specify nature of costs    ▶

**e**    Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

      (3) ☐ other (specify)    ▶

**f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**    Type of contract:    (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                    (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................................. | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | | |
| | (2) Dividends and credits............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year......................................... | **7c(3)** | | |
| | (4) Transferred from separate account .................................... | **7c(4)** | | |
| | (5) Other (specify below).......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ..................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account ......................................... | **7e(3)** | | |
| | (4) Other (specify below).......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions .................................................................. | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................ | | **7f** | |

Schedule A  (Form 5500) 2021                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

  **a** [X] Health (other than dental or vision)     **b** [ ] Dental     **c** [ ] Vision     **d** [ ] Life insurance

  **e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

  **i** [ ] Stop loss (large deductible)     **j** [ ] HMO contract     **k** [ ] PPO contract     **l** [ ] Indemnity contract

  **m** [ ] Other (specify) ▶

---

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves............................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ...................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs........................................... | **9c(1)(C)** | | |
| (D) Other expenses .............................................................. | **9c(1)(D)** | | |
| (E) Taxes....................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ................................. | **9c(1)(F)** | | |
| (G) Other retention charges .................................................... | **9c(1)(G)** | | |
| (H) Total retention............................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.).................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ............................................................... | | **9d(2)** | |
| (3) Other reserves .............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier.................................................................. | | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |

Specify nature of costs.

---

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | [ ] Yes    [X] No |
|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021  and ending  07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>plan number (PN)  ▶  501 |
|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

OPTIONS

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 81-1242192 | 55107 | RCM 5830001 | 21 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                     Schedule A (Form 5500) 2021
v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|--------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
|---|---|---|---|
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| **b** | Premiums paid to carrier ..................................................................................................... | **6b** | |
|---|---|---|---|
| **c** | Premiums due but unpaid at the end of the year ............................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here          ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:      (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| **b** | Balance at the end of the previous year ......................................................................... | **7b** | | |
|---|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits...................................................... | **7c(2)** | | |
| | (3) Interest credited during the year....................................... | **7c(3)** | | |
| | (4) Transferred from separate account .................................. | **7c(4)** | | |
| | (5) Other (specify below) ...................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................. | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account ...................................... | **7e(3)** | | |
| | (4) Other (specify below) ...................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................. | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions | **9c(1)(A)** | |
| (B) Administrative service or other fees | **9c(1)(B)** | |
| (C) Other specific acquisition costs | **9c(1)(C)** | |
| (D) Other expenses | **9c(1)(D)** | |
| (E) Taxes | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | |
| (G) Other retention charges | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were [ ] paid in cash, or [ ] credited.) | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
| (2) Claim reserves | **9d(2)** | |
| (3) Other reserves | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?    [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2021 or fiscal plan year beginning   08/01/2021 | and ending   07/31/2022 |
|---|---|

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>     plan number (PN)      ▶ | 501 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 34065-0001 | 10 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                        Page **2 –**  1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                          Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ........................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .................................................................. | **6d** | |

Specify nature of costs ▶

**e** Type of contract:   (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................... | **7b** | |

| | | | |
|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | |
| | (3) Interest credited during the year........................................... | **7c(3)** | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | |
| | (5) Other (specify below) .......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ....................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................................ | **7d** | |

| | | | |
|---|---|---|---|
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | |
| | (3) Transferred to separate account .............................................. | **7e(3)** | |
| | (4) Other (specify below) .............................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ..................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).................................... | **7f** | |

Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves................................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged....................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ........................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees ............................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs................................ | **9c(1)(C)** | |
| | (D) Other expenses .................................................. | **9c(1)(D)** | |
| | (E) Taxes............................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ....................... | **9c(1)(F)** | |
| | (G) Other retention charges ......................................... | **9c(1)(G)** | |
| | (H) Total retention.................................................. | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | **9d(1)** | |
| | (2) Claim reserves ................................................... | **9d(2)** | |
| | (3) Other reserves ................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier................................................................. | **10a** | 1 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning    08/01/2021    and ending    07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)    ▶    501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

MVP HEALTHCARE

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 14-1640868 | 95521 | 706308-0001 | 118 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                     Page **2 –** [ 1 ]

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year .......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies         (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................................... | **7b** | |

| | | | |
|---|---|---|---|
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | |
| | (2) Dividends and credits........................................................................ | **7c(2)** | |
| | (3) Interest credited during the year........................................................ | **7c(3)** | |
| | (4) Transferred from separate account .................................................... | **7c(4)** | |
| | (5) Other (specify below)........................................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | |
| | (3) Transferred to separate account ........................................................ | **7e(3)** | |
| | (4) Other (specify below)........................................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................................ | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................ | **7f** | |

Schedule A  (Form 5500) 2021                                                                    Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [ ] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify)  ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ........................................................... | **9a(1)** | | 1 |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 1 |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.............................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged................................................................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs...................................................... | **9c(1)(C)** | | |
| (D) Other expenses ............................................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ....................................... | **9c(1)(F)** | | |
| (G) Other retention charges .................................................................. | **9c(1)(G)** | | |
| (H) Total retention................................................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ................................................................................ | | **9d(2)** | |
| (3) Other reserves ................................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)........................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................................... | | **10a** |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .......................... | | **10b** |
| Specify nature of costs. | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>plan number (PN)   ▶   501 |
|---|---|
| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS BLUE CROSS BLUE SHIELD

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 6457 | 71 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 33904 | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

LOUIS ARGIRO                    813 DARLINGTON ROAD
                               SYRACUSE, NY 13208

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| 33904 | | | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.                    Schedule A (Form 5500) 2021
                                                                                          v. 201209

Schedule A  (Form 5500) 2021                                                          Page **2 –** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021

Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ...................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits................................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.................................................. | **7c(3)** | | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | | |
| | (5) Other (specify below)................................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ............................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier........................................ | **7e(2)** | | |
| | (3) Transferred to separate account ................................................. | **7e(3)** | | |
| | (4) Other (specify below)................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ........................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............... | | **7f** | |

Schedule A (Form 5500) 2021                                                   Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)      **b** [ ] Dental      **c** [ ] Vision      **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)      **f** [ ] Long-term disability      **g** [ ] Supplemental unemployment      **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)      **j** [ ] HMO contract      **k** [ ] PPO contract      **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................... | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) ............................................ | | **9b(3)** | |
| (4) Claims charged....................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses .......................................................... | **9c(1)(D)** | | |
| (E) Taxes......................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges .............................................. | **9c(1)(G)** | | |
| (H) Total retention.............................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ................................................................. | | **9d(2)** | |
| (3) Other reserves .................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................................ | | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............     [ ] Yes    [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning  08/01/2021 | and ending  07/31/2022 |
|---|---|

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**  Three-digit<br>plan number (PN)  ▶  501 |
|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS BLUE CROSS BLUE SHIELF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 100221 | 1 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**<br>**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                                     Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.................................................. | **5** | |

**6**  Contracts With Allocated Funds:

**a**   State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................... | **6d** | |

Specify nature of costs   ▶

**e**   Type of contract:   (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶  ☐

**7**  Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:   (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits.......................................................................... | **7c(2)** | |
| | (3) Interest credited during the year........................................................ | **7c(3)** | |
| | (4) Transferred from separate account ................................................... | **7c(4)** | |
| | (5) Other (specify below) .......................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ....................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | |
| | (3) Transferred to separate account ........................................................ | **7e(3)** | |
| | (4) Other (specify below) .......................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ......................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................. | **7f** | |

Schedule A  (Form 5500) 2021                                                  Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)   **b** [X] Dental   **c** [ ] Vision   **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)   **f** [ ] Long-term disability   **g** [ ] Supplemental unemployment   **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)   **j** [ ] HMO contract   **k** [ ] PPO contract   **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? .......... [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit plan number (PN)   ▶   501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 800632-2010 | 4 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**<br>**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................. | **6d** | |

    Specify nature of costs ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:    (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                         (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ..................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits........................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ...................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | | |
| | (3) Transferred to separate account ......................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ......................... | | **7f** | |

Schedule A  (Form 5500) 2021                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

- **a** ☐ Health (other than dental or vision)
- **b** ☐ Dental
- **c** ☐ Vision
- **d** ☐ Life insurance
- **e** ☐ Temporary disability (accident and sickness)
- **f** ☐ Long-term disability
- **g** ☐ Supplemental unemployment
- **h** ☒ Prescription drug
- **i** ☐ Stop loss (large deductible)
- **j** ☐ HMO contract
- **k** ☐ PPO contract
- **l** ☐ Indemnity contract
- **m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 1 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021                 and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B**   Three-digit<br>plan number (PN)   ▶   501 |
|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D**  Employer Identification Number (EIN)<br>16-0962644 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

EXCELLUS HEALTH PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 15-0329043 | 55107 | 6914-0001 | 30 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                    Page **2 –** ☐ 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates   ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ...................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................................................................ | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

     (3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

                (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................. | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | | |
| | (5) Other (specify below).......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................. | **7e(2)** | | |
| | (3) Transferred to separate account ......................................... | **7e(3)** | | |
| | (4) Other (specify below)........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ......................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................. | | **7f** | |

Schedule A  (Form 5500) 2021 | Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [ ] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received .......................................... | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid .................................... | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| | (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................ | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| | (4) Claims charged................................................ | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions .......................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| | (D) Other expenses .......................................... | **9c(1)(D)** | | |
| | (E) Taxes................................................ | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies .......................... | **9c(1)(F)** | | |
| | (G) Other retention charges ...................................... | **9c(1)(G)** | | |
| | (H) Total retention............................................ | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | **9d(1)** | |
| | (2) Claim reserves ............................................ | | **9d(2)** | |
| | (3) Other reserves ............................................ | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier.................................... | **10a** | 1 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| | Specify nature of costs. | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes  [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021                     and ending   07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit plan number (PN)   ▶   501 |
| --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |
| --- | --- |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITED HEALTH CARE PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 55107 | H2001 | | 52 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                              **Schedule A (Form 5500) 2021**
**v. 201209**

Page **2 –** [ 1 ]

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                  Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

      Specify nature of costs   ▶

  **e** Type of contract:   (1) ☐ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify)   ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:   (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................... | **7b** | | |
| **c** | Additions: (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits.................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year.................................................. | **7c(3)** | | |
| | (4) Transferred from separate account .............................................. | **7c(4)** | | |
| | (5) Other (specify below) ................................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ........................................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | | |
| | (3) Transferred to separate account .................................................... | **7e(3)** | | |
| | (4) Other (specify below) ................................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ...................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............... | | **7f** | |

Schedule A  (Form 5500) 2021                                                     Page **4**

| **Part III** | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)  **b** [ ] Dental  **c** [ ] Vision  **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)  **f** [ ] Long-term disability  **g** [ ] Supplemental unemployment  **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)  **j** [ ] HMO contract  **k** [ ] PPO contract  **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b**  Benefit charges (1) Claims paid............................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged.......................................................... | | **9b(4)** | |
| **c**  Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| (D) Other expenses .................................................. | **9c(1)(D)** | | |
| (E) Taxes.............................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ........................................ | **9c(1)(G)** | | |
| (H) Total retention.......................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.).................. | | **9c(2)** | |
| **d**  Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............. | | **9d(1)** | |
| (2) Claim reserves ....................................................... | | **9d(2)** | |
| (3) Other reserves ....................................................... | | **9d(3)** | |
| **e**  Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................ | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a**  Total premiums or subscription charges paid to carrier ............................................ | **10a** | |
| **b**  If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | **10b** | |
| Specify nature of costs. | | |

| **Part IV** | **Provision of Information** |
|---|---|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............  [ ] Yes  [X] No

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| **SCHEDULE C**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning    08/01/2021                and ending    07/31/2022

| **A** Name of plan<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A | **B** Three-digit<br>plan number (PN)    ▶    501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND | **D** Employer Identification Number (EIN)<br>16-0962644 |

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1  Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . . ☐ Yes  ☒ No

**b** If you answered line 1a  "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**            **Schedule C (Form 5500) 2021**<br>**v. 201209**

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2021                                                      Page **3 -** [ 1 ]

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐   No ☐ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐   No ☐ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐   No ☐ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐   No ☐ | Yes ☐   No ☐ |  | Yes ☐   No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐   No ☐ | Yes ☐   No ☐ |  | Yes ☐   No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐   No ☐ | Yes ☐   No ☐ |  | Yes ☐   No ☐ |

Schedule C (Form 5500) 2021          Page **4 -** [ 1 ]

| Part I | Service Provider Information (continued) |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Page **5 -** | 1 |

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
| --- | --- |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |

| Part III | Termination Information on Accountants and Enrolled Actuaries (see instructions) |
|---|---|
| | (complete as many entries as needed) |

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

## SCHEDULE H
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

## Financial Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2021

**This Form is Open to Public Inspection**

For calendar plan year 2021 or fiscal plan year beginning   08/01/2021   and ending   07/31/2022

**A** Name of plan
ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH A

**B** Three-digit plan number (PN)   ▶   501

**C** Plan sponsor's name as shown on line 2a of Form 5500
ROCHESTER AREA CONSTRUCTION AND MATERIALS HEALTH AND WELFARE FUND

**D** Employer Identification Number (EIN)
16-0962644

| Part I | Asset and Liability Statement |
| --- | --- |

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
| --- | --- | --- | --- |
| **a** Total noninterest-bearing cash ................................................ | **1a** | 9669 | 5003 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ................................................ | **1b(1)** | 93200 | 92476 |
| (2) Participant contributions ............................................. | **1b(2)** | | |
| (3) Other ........................................................................ | **1b(3)** | 17198 | 18771 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) ................................................................ | **1c(1)** | 198437 | 278605 |
| (2) U.S. Government securities ........................................ | **1c(2)** | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ............................................................ | **1c(3)(A)** | 709523 | 590730 |
| (B) All other ............................................................. | **1c(3)(B)** | 543285 | 806943 |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ............................................................ | **1c(4)(A)** | | |
| (B) Common ............................................................ | **1c(4)(B)** | | |
| (5) Partnership/joint venture interests ............................... | **1c(5)** | | |
| (6) Real estate (other than employer real property) ............ | **1c(6)** | | |
| (7) Loans (other than to participants) ............................... | **1c(7)** | | |
| (8) Participant loans ...................................................... | **1c(8)** | | |
| (9) Value of interest in common/collective trusts ............... | **1c(9)** | | |
| (10) Value of interest in pooled separate accounts .............. | **1c(10)** | | 0 |
| (11) Value of interest in master trust investment accounts ..... | **1c(11)** | | |
| (12) Value of interest in 103-12 investment entities ............. | **1c(12)** | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds) ..................................................................... | **1c(13)** | 6075278 | 5000958 |
| (14) Value of funds held in insurance company general account (unallocated contracts)................................................................. | **1c(14)** | | |
| (15) Other ...................................................................... | **1c(15)** | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule H (Form 5500) 2021
v. 201209

| 1d | Employer-related investments: | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| | **(1)** Employer securities.................................................... | 1d(1) | | |
| | **(2)** Employer real property............................................. | 1d(2) | | |
| e | Buildings and other property used in plan operation .................................... | 1e | 160557 | 174166 |
| f | Total assets (add all amounts in lines 1a through 1e) | 1f | 7807147 | 6967652 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| g | Benefit claims payable ................................................. | 1g | | |
| h | Operating payables ....................................................... | 1h | 61691 | 49098 |
| i | Acquisition indebtedness............................................... | 1i | | |
| j | Other liabilities............................................................... | 1j | 161542 | 110413 |
| k | Total liabilities (add all amounts in lines 1g through1j) ................................. | 1k | 223233 | 159511 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| l | Net assets (subtract line 1k from line 1f)............................................. | 1l | 7583914 | 6808141 |

### Part II  Income and Expense Statement

**2**  Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers ............................ | 2a(1)(A) | 5946588 | |
| | **(B)** Participants ................................................ | 2a(1)(B) | 632693 | |
| | **(C)** Others (including rollovers)................................ | 2a(1)(C) | | |
| | **(2)** Noncash contributions .......................................... | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** ............ | 2a(3) | | 6579281 |
| b | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)........................................ | 2b(1)(A) | 100 | |
| | **(B)** U.S. Government securities ...................................... | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments ..................................... | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants) ............................ | 2b(1)(D) | | |
| | **(E)** Participant loans ...................................................... | 2b(1)(E) | | |
| | **(F)** Other .................................................................... | 2b(1)(F) | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**.............................. | 2b(1)(G) | | 100 |
| | **(2)** Dividends: **(A)** Preferred stock........................................ | 2b(2)(A) | 39621 | |
| | **(B)** Common stock ...................................................... | 2b(2)(B) | 4185 | |
| | **(C)** Registered investment company shares (e.g. mutual funds).......... | 2b(2)(C) | 150158 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 193964 |
| | **(3)** Rents ...................................................................... | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ................. | 2b(4)(A) | 6392142 | |
| | **(B)** Aggregate carrying amount (see instructions)............... | 2b(4)(B) | 6418857 | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............ | 2b(4)(C) | | -26715 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate ................. | 2b(5)(A) | | |
| | **(B)** Other ........................................................................ | 2b(5)(B) | -640329 | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | 2b(5)(C) | | -640329 |

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| (6) | Net investment gain (loss) from common/collective trusts...................... | 2b(6) | | |
| (7) | Net investment gain (loss) from pooled separate accounts...................... | 2b(7) | | |
| (8) | Net investment gain (loss) from master trust investment accounts.......... | 2b(8) | | |
| (9) | Net investment gain (loss) from 103-12 investment entities ................... | 2b(9) | | |
| (10) | Net investment gain (loss) from registered investment companies (e.g., mutual funds) ................................................... | 2b(10) | | |
| c | Other income .............................................................................. | 2c | | 68170 |
| d | Total income. Add all **income** amounts in column (b) and enter total.................. | 2d | | 6174471 |

### Expenses

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| e | Benefit payment and payments to provide benefits: | | | |
| (1) | Directly to participants or beneficiaries, including direct rollovers............. | 2e(1) | 316608 | |
| (2) | To insurance carriers for the provision of benefits ................................ | 2e(2) | 6228172 | |
| (3) | Other........................................................................................ | 2e(3) | | |
| (4) | Total benefit payments. Add lines **2e(1)** through **(3)** ......................... | 2e(4) | | 6544780 |
| f | Corrective distributions (see instructions) ............................................. | 2f | | |
| g | Certain deemed distributions of participant loans (see instructions).............. | 2g | | |
| h | Interest expense............................................................................ | 2h | | |
| i | Administrative expenses: **(1)** Professional fees ................................ | 2i(1) | 126021 | |
| (2) | Contract administrator fees ........................................................... | 2i(2) | | |
| (3) | Investment advisory and management fees ........................................ | 2i(3) | 59384 | |
| (4) | Other........................................................................................ | 2i(4) | 220059 | |
| (5) | Total administrative expenses. Add lines **2i(1)** through **(4)** ............... | 2i(5) | | 405464 |
| j | Total expenses. Add all **expense** amounts in column (b) and enter total ...... | 2j | | 6950244 |

### Net Income and Reconciliation

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| k | Net income (loss). Subtract line **2j** from line **2d**............................................ | 2k | | -775773 |
| l | Transfers of assets: | | | |
| (1) | To this plan.................................................................................. | 2l(1) | | |
| (2) | From this plan .............................................................................. | 2l(2) | | |

## Part III  Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

(1) ☒ Unmodified    (2) ☐ Qualified    (3) ☐ Disclaimer    (4) ☐ Adverse

**b** Check the appropriate box(es) to indicate whether the IQPA performed an ERISA section 103(a)(3)(C) audit. Check both boxes (1) and (2) if the audit was performed pursuant to both 29 CFR 2520.103-8 and 29 CFR 2520.103-12(d). Check box (3) if pursuant to neither.

(1) ☐ DOL Regulation 2520.103-8  (2) ☐ DOL Regulation 2520.103-12(d)  (3) ☒ neither DOL Regulation 2520.103-8 nor DOL Regulation 2520.103-12(d).

**c** Enter the name and EIN of the accountant (or accounting firm) below:

(1) Name:  STOKES, VISCA, HUCKO & BARONE, CPAS        (2) EIN:  47-4215313

**d** The opinion of an independent qualified public accountant is **not attached** because:

(1) ☐ This form is filed for a CCT, PSA, or MTIA.    (2) ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV  Compliance Questions

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

| During the plan year: | | Yes | No | Amount |
|---|---|---|---|---|
| a | Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) ................. **4a** | | X | |

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) ................................................................ | **4b** | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ................................. | **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ................................................................ | **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?................................................................ | **4e** | X | | 1000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................ | **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ................................. | **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ................. | **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)................................................................ | **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked and see instructions for format requirements.)................................................................ | **4j** | X | | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ................................................... | **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ................................. | **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................................................ | **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3.................................. | **4n** | | X | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes  ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** Was the plan a defined benefit plan covered under the PBGC insurance program at any time during this plan year? (See ERISA section 4021 and instructions.) ................................................................................................................ ☐ Yes  ☐ No  ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year _____.

**ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS
HEALTH AND WELFARE FUND**

**FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021**

# TABLE OF CONTENTS

|  | Page(s) |
|---|---|
| Independent Auditor's Report | 1-3 |
| Financial Statements: | |
|     Statements of Net Assets Available for Benefits | 4 |
|     Statements of Changes in Net Assets Available for Benefits | 5 |
| Notes to Financial Statements | 6-13 |
| Schedule of Assets (Held at End of Year) - Supplemental Schedule A | 14-15 |
| Schedule of Reportable Transactions - Supplemental Schedule B | 16 |
| Schedule of Assets (Acquired and Disposed Within Plan Year) - Supplemental Schedule C | 17 |



## STOKES, VISCA, HUCKO & BARONE, LLC
*Certified Public Accountants*
**INDEPENDENT AUDITOR'S REPORT**

To the Board of Trustees
Rochester Area Construction and Materials
Teamsters Health and Welfare Fund
Rochester, New York

**Opinion**

We have audited the accompanying financial statements of Rochester Area Construction and Materials Teamsters Health and Welfare Fund, an employee benefit plan subject to the Employee Retirement Income Security Act of 1974 (ERISA), which comprise the statements of net assets available for benefits as of July 31, 2022 and 2021, and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

In our opinion, the financial statements referred to above present fairly, in all material respects, the net assets available for benefits of Rochester Area Construction and Materials Teamsters Health and Welfare Fund as of July 31, 2022 and 2021, and the changes in its net assets available for benefits for the years then ended, in accordance with accounting principles generally accepted in the United States of America.

**Responsibilities of Management for the Financial Statements**

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about Rochester Area Construction and Materials Teamsters Health and Welfare Fund's ability to continue as a going concern for one year after the date the financial statements are available to be issued.

Management is also responsible for maintaining a current plan instrument, including all plan amendments, administering the plan, and determining that the plan's transactions that are presented and disclosed in the financial statements are in conformity with the plan's provisions, including maintaining sufficient records with respect to each of the participants, to determine the benefits due or which may become due to such participants.

-1-

**Auditor's Responsibilities for the Audit of the Financial Statements**

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with generally accepted auditing standards will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the financial statements.

In performing an audit in accordance with generally accepted auditing standards, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the financial statements.

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of Rochester Area Construction and Materials Teamsters Health and Welfare Fund's internal control. Accordingly, no such opinion is expressed.

- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the financial statements.

- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about Rochester Area Construction and Materials Teamsters Health and Welfare Fund's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

**Supplemental Schedules Required by ERISA**

Our audits were conducted for the purpose of forming an opinion on the financial statements as a whole. The supplemental schedules of A, B, and C, for the year ended July 31, 2022 together referred to as "supplemental information," are presented for purposes of additional analysis and are not a required part of the financial statements but are supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audits of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with generally accepted auditing standards.

In forming our opinion on the supplemental schedules, we evaluated whether the supplemental schedules, including their form and content, are presented in conformity with the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA.

In our opinion, the information in the accompanying schedules is fairly stated, in all material respects, in relation to the financial statements as a whole, and the form and content are presented in conformity with the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA.

**Prior Period Financial Statements**

The financial statements as of July 31, 2021, were audited by Sean Hucko, CPA, LLC, who merged with Stokes, Visca, Hucko & Barone, CPAs, LLC as of January 1, 2022, and whose report dated November 30, 2021, stated that the financial statements present fairly, in all material respects, the net assets available for benefits of Rochester Area Construction and Materials Teamsters Health and Welfare Fund as of July 31, 2021, and the changes in its net assets available for benefits for the years then ended, in accordance with accounting principles generally accepted in the United States of America.

*Stokes, Visca, Hucko & Barone, CPAs, LLC*

Stokes, Visca, Hucko & Barone, CPAs, LLC
Rochester, New York
November 30, 2022

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS
## HEALTH AND WELFARE FUND
### STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS
### JULY 31, 2022 AND 2021

|  | July 31, 2022 | July 31, 2021 |
|---|---|---|
| **ASSETS** |  |  |
| **Investments at Fair Value** |  |  |
| Money Market Funds | $ 150,636 | $ 51,586 |
| Common Stocks | 806,943 | 543,285 |
| Preferred Securities | 590,730 | 709,523 |
| Mutual Funds and Exchange Traded Funds | 5,000,958 | 6,075,278 |
| **Total Investments** | 6,549,267 | 7,379,672 |
| **Receivables** |  |  |
| Employer Contributions Receivable | 92,476 | 93,200 |
| Interest and Dividends | 2,148 | 2,728 |
| **Total Receivables** | 94,624 | 95,928 |
| **Other Current Assets** |  |  |
| Due from Rochester Area Contruction and Materials |  |  |
| Teamster Annuity Fund | 16,623 | 14,470 |
| Property, Plant and Equipment - Net | 1,396 | 1,889 |
| Prepaid Expenses | 172,770 | 158,668 |
| **Total Other Current Assets** | 190,789 | 175,027 |
| **Cash and Cash Equivalents** | 132,972 | 156,520 |
| **TOTAL ASSETS** | 6,967,652 | 7,807,147 |
| **LIABILITIES** |  |  |
| Accounts Payable | 49,098 | 61,691 |
| Deferred Employer Contributions | 108,682 | 159,988 |
| Accrued and Withheld Payroll Taxes | 595 | 418 |
| Compensated Absences (Vacation and Sick Time) | 1,136 | 1,136 |
| **TOTAL LIABILITIES** | 159,511 | 223,233 |
| **NET ASSETS AVAILABLE FOR BENEFITS** | $ 6,808,141 | $ 7,583,914 |

See accompanying notes.

## ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS
### HEALTH AND WELFARE FUND
### STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS
### FOR THE YEARS ENDED JULY 31, 2022 AND 2021

|  | July 31, 2022 | July 31, 2021 |
|---|---|---|
| **ADDITIONS TO NET ASSETS ATTRIBUTED TO** | | |
| **Investment Income:** | | |
| Net Appreciation/(Depreciation) in Fair Value of Investments | $ (667,044) | $ 1,415,272 |
| Investment Interest Income | 85 | 11 |
| Dividend Income | 193,964 | 233,582 |
| **Total Investment Income** | (472,995) | 1,648,865 |
| Less: Investment Expense | (59,384) | (55,022) |
| **Net Investment Income** | (532,379) | 1,593,843 |
| | | |
| **Contributions:** | | |
| Employer Contributions | 5,946,588 | 6,015,530 |
| Participant Contributions | 632,693 | 673,621 |
| **Total Contributions** | 6,579,281 | 6,689,151 |
| | | |
| **Other Income:** | | |
| Administrative Fee | 51,547 | 51,136 |
| Allocation of Annuity Expense to Annuity Fund | 16,623 | 14,470 |
| Interest on Bank Accounts | 15 | 48 |
| **Total Other Income** | 68,185 | 65,654 |
| | | |
| **TOTAL ADDITIONS** | 6,115,087 | 8,348,648 |
| | | |
| **DEDUCTIONS FROM NET ASSETS ATTRIBUTED TO** | | |
| Benefits Paid to/for Participants: | | |
| Health Care | 5,939,687 | 6,121,689 |
| Optical Benefits | 205,992 | 216,916 |
| Disability and Death | 56,794 | 58,256 |
| Health Reimbursement | 316,608 | 283,747 |
| Legal Benefit | 25,699 | 34,891 |
| **Total Benefits Paid** | 6,544,780 | 6,715,499 |
| | | |
| Administrative Expenses: | | |
| Salaries and Benefits | 97,657 | 93,540 |
| Office Expense | 64,497 | 48,067 |
| Legal Fees | 18,571 | 21,522 |
| Depreciation Expense | 493 | 493 |
| Accounting Fees | 18,856 | 18,056 |
| Other Professional Fees | 17,591 | 23,979 |
| Trustee Expense | 3,855 | 2,872 |
| Broker Fees - Aetna | 71,003 | 61,526 |
| Patient Centered Outcomes Research Trust Fund Fees | 2,010 | 1,455 |
| Administrative Fee | 51,547 | 51,136 |
| **Total Administrative Expenses** | 346,080 | 322,646 |
| | | |
| **TOTAL DEDUCTIONS** | 6,890,860 | 7,038,145 |
| | | |
| **CHANGE IN NET ASSETS AVAILABLE FOR BENEFITS** | (775,773) | 1,310,503 |
| | | |
| **Net Assets Available for Benefits** | | |
| **Beginning of Year** | 7,583,914 | 6,273,411 |
| | | |
| **NET ASSETS AVAILABLE FOR BENEFITS** | | |
| **END OF YEAR** | $ 6,808,141 | $ 7,583,914 |

See accompanying notes.

-5-

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

**Note 1 - Description of The Plan**

The following description of the Rochester Area Construction and Materials Teamsters Health and Welfare Fund (the Plan) provides only general information. Participants should refer to the Plan Agreement for a complete description of the Plan's provisions.

**General**

Rochester Area Construction and Materials Teamsters Health and Welfare Fund was authorized initially by a collective bargaining agreement between Teamsters Local 118, which is affiliated with the International Brotherhood of Teamsters and the Labor Relations Division of Associated Contractors of America, New York Chapter, Inc.

**Contributions**

The Plan agreements provide that an employer make monthly contributions to the Plan for each hour worked by the participant. Each employer's contribution rate is determined by individual collective bargaining agreements. The contributions are allocated to each participant's individual benefit account. Individuals who participate in Rochester Area Construction and Materials Teamsters Health and Welfare Fund will participate in Rochester Area Construction and Materials Teamsters Annuity Fund, an affiliated plan, if they have an account balance in Rochester Area Construction and Materials Teamsters Health and Welfare Fund as of the last day of that plan's previous plan year of at least $3,200. For those participants, an employer contribution of 7 cents per hour will be made to the participant's account in Rochester Area Construction Teamsters and Materials Annuity Fund, with a corresponding 7 cents per hour reduction to the participant's account in Rochester Area Construction and Materials Teamsters Health and Welfare Fund.

If an eligible employee had an account balance of $10,000 or more in Rochester Area Construction and Materials Teamsters Health and Welfare Fund as of the prior July 31, a larger contribution will be made to the participant's account in Rochester Area Construction and Materials Teamsters Annuity Fund account. This larger amount will be determined by reducing to one dollar per hour the contribution made to Rochester Area Construction and Materials Teamsters Health and Welfare Fund and contributing the remaining portion of the contribution which would have been made to Rochester Area Construction and Materials Health and Welfare Fund, to Rochester Area Construction and Materials Annuity Fund.

The Plan currently allows an individual participant to select their benefit coverage as desired provided that certain established criteria have been met with respect to the amount posted to the participant's individual benefit account. The types of coverage include a medical insurance benefit plan, an optical benefit plan, a physical examination plan and a dental insurance benefit plan. The Plan provides that a participant may self-pay for any portion of his benefit coverage should the employer contributions in his individual benefit account be inadequate to pay for the selected coverage or to maintain coverage during periods of unemployment.

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

**Other**
The Plan and the acts and decisions made by the Trustees will be binding upon all participants and beneficiaries and upon the heirs, executors and administrators of any participant, beneficiary or person claiming any benefit hereunder.

## Note 2 - Summary of Significant Accounting Policies

**Basis of Accounting**
The accompanying financial statements are prepared on the accrual basis of accounting.

**Cash and Cash Equivalents**
Cash and cash equivalents include time deposits, certificates of deposit, and all highly liquid debt instruments with original maturities of three months or less, excluding amounts maintained in investment portfolios. At times, balances may be in excess of FDIC insurance limits.

**Use of Estimates**
The preparation of financial statements in accordance with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and therein, and disclosure of contingent assets and liabilities. Actual results could differ from those estimates.

**Employer Contribution Receivable**
Employer contributions receivable are determined through analysis of employer reports and remittances received through September 2022 and 2021. Any amounts found in subsequent months to be uncollectible are charged against the reserve for uncollectibles.

**Payment of Benefits**
Benefits are recorded when paid.

**Investment Valuation and Income Recognition**
The Plan's investments are reported at fair value. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. See Note 3 for discussion of fair value measurements. Purchases and sales of securities are recorded on a trade-date basis. Net appreciation includes the Plan's gains and losses on investments bought and sold as well as held during the year.

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

**Tax Status**
The Plan obtained its latest determination letter on May 18, 1973, in which the Internal Revenue Service stated that the plan, as then designed, was in compliance with the applicable requirements of the Internal Revenue Code. The Plan has been amended since receiving the determination letter. However, the Plan management and the plan's tax counsel believe that the Plan is currently designed and being operated in compliance with the applicable requirements of the Internal Revenue Code. The Plan is exempt from federal income taxes under current provisions of the Internal Revenue Code Section 501 (c) (9). The Plan administrator believes that the Plan is designed and is currently being operated in compliance with the applicable requirements of the IRC and therefore believes that the Plan is qualified and the related trust is tax-exempt. Accounting principles generally accepted in the United States of America require plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress.

**Funding**
The Plan is funded by contributions from employers as set by union-negotiated contracts.

**Date of Management's Review**
The Plan has evaluated subsequent events though November 30, 2022 the date the financial statements were available to be issued.

**Note 3 - Investments - Fair Value Measurements**

ASC 820, *Fair Value Measurement*, establishes a framework for measuring fair value. That framework provides a fair value hierarchy that prioritizes the inputs to valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (level 1 measurements) and the lowest priority to unobservable inputs (level 3 measurements), The three levels of fair value hierarchy under the ASC 820 are described as follows:

Level 1:    Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets that the Plan has the ability to access.

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

Level 2:    Inputs to the valuation methodology include:

- Quoted prices for similar assets or liabilities in active markets;
- Quoted prices for identical or similar assets or liabilities in inactive markets;
- Inputs other than quoted prices that are observable for the asset or liability; and
- Inputs that are derived principally from or corroborated by observable market data by correlation or other means.

If the asset or liability has a specified (contractual) term, the level 2 input must be observable for substantially the full term of the asset or liability.

Level 3:    Inputs to the valuation methodology are unobservable and significant to the fair value measurement.

The asset or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques maximize the use of relevant observable inputs and minimize the use of unobservable inputs.

The following is a description of the valuation methodologies used for assets measured at fair value. There have been no changes in the methodologies used at July 31, 2022 and 2021.

*Money Market Funds*: Valued at cost, which approximates fair value.

*Common Stocks and Corporate Issues*: Valued at the closing price reported on the active market on which the individual securities are traded.

*Preferred Securities*: Certain preferred securities are valued at the closing price reported on the active market on which the securities are traded. Other preferred securities are valued based on quoted prices for similar assets liabilities in active markets or quoted prices for identical or similar assets or liabilities in inactive markets.

*Mutual Funds and Exchange Traded Funds*: Closed-end mutual funds and exchange traded funds are valued at the closing price reported on the active market on which the individual securities are traded. Open-end mutual funds are registered with the Securities and Exchange Commission and are required to publish their daily net assets value (NAV) and to transact at that price. The mutual funds held by the Plan are deemed to be actively traded.

## ROCHESTER AREA CONSTRUCTION AND
## MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
## NOTES TO FINANCIAL STATEMENTS
## JULY 31, 2022 AND 2021

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of July 31, 2022:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Money Market Funds | $ 150,636 | $ - | $ - | $ 150,636 |
| Common Stocks | 806,943 | - | - | 806,943 |
| Preferred Securities | 590,730 | - | - | 590,730 |
| Mutual Funds and Exchange Traded Funds | 5,000,958 | - | - | 5,000,958 |
| Total Investments at Fair Value | $ 6,549,267 | $ - | $ - | $ 6,549,267 |

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of July 31, 2021:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Money Market Funds | $ 51,586 | $ - | $ - | $ 51,586 |
| Common Stocks | 543,285 | - | - | 543,285 |
| Preferred Securities | 709,523 | - | - | 709,523 |
| Mutual Funds and Exchange Traded Funds | 6,075,278 | - | - | 6,075,278 |
| Total Investments at Fair Value | $ 7,379,672 | $ - | $ - | $ 7,379,672 |

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

### Note 4 - Property and Equipment

Office equipment and related accumulated depreciation is as follows at July 31, 2022 and 2021:

|  | 2022 | 2021 |
|---|---|---|
| Office Equipment | $ 41,753 | $ 41,753 |
| Accumulated Depreciation | (40,357) | (39,864) |
| Net | $ 1,396 | $ 1,889 |

Depreciation expense was $493 for the years ended July 31, 2022 and 2021.

### Note 5 - Plan Termination

The Plan was negotiated as a permanent program, however, it could be terminated at any time in the future through collective bargaining negotiations or by the Trustees, but only with consent of the Union and the contributing employers. In the event of the termination of the Trust Fund, the trustees shall thereupon allocate and distribute the assets of the Fund in accordance with the applicable provisions of Employee Retirement Income Security Act.

### Note 6 - Administrative Fee

The Plan charges non-self contributing individual participants an administrative fee of either $1, $2 or $3 per month. For individual participants that only have the Vision Plan, a reduced fee of $1 per month is available. Participants with medical pay $2 per month. Participants with legal benefit and have health insurance pay $3 per month. These fees totaled $51,547 and $51,136 for the years ended July 31, 2022 and 2021, respectively.

### Note 7 - Medical Insurance Premiums

The Plan, at the discretion of the Trustees, uses excess earnings of the Administrative Fund to reduce the cost of the medical insurance premiums for certain eligible participants. The trustees are free to discontinue this policy at any time. Amounts totaling $136,450 and $204,700 were transferred from unassigned funds into individual accounts in the fiscal years ended July 31, 2022 and 2021, respectively.

### Note 8 - Group Life and Accidental Death and Dismemberment Insurance Policy

Certain eligible participants are covered under a group life and accidental death and dismemberment insurance policy. The premiums for this policy are paid out of the Administrative Fund, and amounted to $56,794 and $58,256 for the years ended July 31, 2022 and 2021, respectively.

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

## Note 9 - Prescription Drug Benefits

The Plan provides a prescription drug plan that is available for members who are currently enrolled in Medicare that will provide coverage equivalent to Medicare Part D coverage.

## Note 10 - Related Party Transactions

1.  Rochester Area Construction and Materials Teamsters Health and Welfare Fund has an agreement with Rochester Area Construction and Materials Teamster Annuity Fund to provide it with office space, administrative services and other direct costs necessary for the operation of Rochester Area Construction and Materials Teamsters Annuity Fund. The administration fee of $16,623 and $14,470 charged to Rochester Area Construction and Materials Teamsters Annuity Fund by Rochester Area Construction and Materials Teamsters Health and Welfare Fund during the years ended July 31, 2022, and 2010, respectively, relates to common indirect expenses incurred by both Funds and are allocated to Rochester Area Construction and Materials Teamsters Annuity Fund based on management's estimate of common expenses. Rochester Area Construction and Materials Teamsters Health and Welfare Fund is due from Rochester Area Construction and Materials Teamsters Annuity Fund in the amounts of $16,623 and $14,470, as of July 31, 2022 and 2021 respectively, as reported in the statement of net assets available for benefits.

The Fund leases office space from the Teamsters Local Union No. 118 Building Corp., a related party, at the monthly rate of $750 until May 31, 2022. The lease has not been renewed as of the date of these financial statements. The Plan continues to pay $750 per month.

## Note 11 - Office Lease

The Plan renewed their lease effective June 1, 2016 at $641.67 per month through May 31, 2019. The lease was renewed until May 31, 2022 in the amount of $750 per month. Rent expense amounted to $9,000 and $9,000 for the years ended July 31, 2022 and 2021, respectively. The lease has not been renewed as of the date of these financial statements. The Plan continues to pay $750 per month.

## Note 12 - Employee Pension and Retirement

The employee of Rochester Area Construction and Materials Teamster Health and Welfare Fund is covered by the New York State Teamsters Conference Pension and Retirement Fund, which is a multi-employer defined benefit plan. Expense charged to operations amounted to $3,600 and $3,540 for the years ended July 31, 2022 and 2021, respectively.

ROCHESTER AREA CONSTRUCTION AND
MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
NOTES TO FINANCIAL STATEMENTS
JULY 31, 2022 AND 2021

**Note 13 - Other**

The Plan's Board of Trustees, as Sponsor, has the right under the Plan to modify the benefits provided to active employees. The Plan may be terminated only by joint agreement between industry and union, subject to the provisions set forth in ERISA.

**Note 14 - Concentrations**

The Plan as a provider of benefits receives employer contributions. A majority of these employers are contractors in the Greater Rochester area and their ability to fulfill their commitment is dependent upon that area's business economic sector.

**Note 15 - Plan Amendments**

The Plan has been in effect since January 24, 1968. The most recent restatement of the Plan was effective on January 1, 1992. Below are recent amendments to the Plan.

Effective January 1, 2013 the Board of Trustees passed an amendment that deleted the entitled Grandfathered Plan Status section.

Effective January 1, 2013 the Board of Trustees passed an amendment that added additional internal appeal procedures to the Section entitled Claim Denials and Appeals.

Effective January 1, 2013 the Board of Trustees passed an amendment that changed the Subsection entitled The Trustees' Decision are Final and Binding. The changes added to the External Reviewer's final decision will be final and binding.

**Note 16 - Risks and Uncertainties**

The plan invests in various investment securities. Investment securities are exposed to various risks such as interest rate, market, and credit risks. Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect the amounts reported in the statement of net assets available for benefits.

**Note 17 - Subsequent Events**

The Plan has evaluated subsequent events though November 30, 2022, the date the financial statements were available to be issued.

## ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
### SCHEDULE H, LINE 4I - SCHEDULE OF ASSETS  (HELD AT END OF YEAR)
#### July 31, 2022
#### EIN: 16-0962644 PLAN NUMBER:  501

|       |                                              |                                           | Supplemental Schedule A | |
|-------|----------------------------------------------|-------------------------------------------|---------|---------------------|
| (a)   | (b) Identity of Issue                        | (c) Description of Investment             | (d) Cost | (e) Current Value  |
| *     | US Bank Mmda Global Fund Services            | Money Market Funds                        | $ 150,636 | $ 150,636         |
|       | Bannix Acquisition Corp Com                  | Common Stock                              | 150,399 | 152,694             |
|       | Gigcapital 5 Inc                             | Common Stock                              | 149,273 | 151,001             |
|       | McLaren Technology Acq Corp Class A          | Common Stock                              | 152,611 | 156,028             |
|       | Mountain Crest Acqusitn Crp IV Com           | Common Stock                              | 146,550 | 148,275             |
|       | Neuberger Berman Nest Generation             | Common Stock                              | 89,419  | 62,202              |
|       | Property Solutions Acquisition               | Common Stock                              | 138,134 | 136,743             |
|       | First Eagle Altr Ser 5.0% Preferred          | Preferred Securities                      | 116,250 | 110,670             |
|       | Gladstone Invt Corp 5.0% Preferred           | Preferred Securities                      | 140,625 | 133,313             |
|       | Oxford Lane Cap Ser 2024 6.75% Preferred     | Preferred Securities                      | 39,045  | 40,881              |
|       | Phenixfin Corp 6.125% Preferred              | Preferred Securities                      | 23,450  | 23,557              |
|       | Priority Income Fund Ser H 6.0% Preferred    | Preferred Securities                      | 145,373 | 143,559             |
|       | Terra Inc Fund 6 Ser 7.0% Preferred          | Preferred Securities                      | 137,940 | 138,750             |
|       | Ares Acquisition Corporation Com             | Foreign Stock                             | 146,700 | 148,050             |
|       | Tiga Acquisition Corp                        | Foreign Stock                             | 156,002 | 158,928             |
|       | Vahanna Tech Edge Acqstn I Crp Class         | Foreign Stock                             | 151,623 | 153,383             |
|       | Aberdeen Emerging Markets Equity Income      | Mutual Funds and Exchange Traded Funds    | 38,799  | 22,484              |
|       | Aberdeen Emerging Markets Equity Inco        | Mutual Funds and Exchange Traded Funds    | 29,997  | 24,870              |
|       | Blackrock Global Energy & Res Tr             | Mutual Funds and Exchange Traded Funds    | 19,048  | 18,322              |
|       | Blackrock Enhd Glb Div Trt                   | Mutual Funds and Exchange Traded Funds    | 28,918  | 38,265              |
|       | Blackrock Enhcd Intl Div Trt                 | Mutual Funds and Exchange Traded Funds    | 21,418  | 20,830              |
|       | Blackrock Science And Technology             | Mutual Funds and Exchange Traded Funds    | 37,770  | 27,491              |
|       | Blackrock Health Sci Tr II                   | Mutual Funds and Exchange Traded Funds    | 13,357  | 14,272              |
|       | Blackrock Science Technology Trust           | Mutual Funds and Exchange Traded Funds    | 11,211  | 9,309               |
|       | Blackrock Innovation And Grw                 | Mutual Funds and Exchange Traded Funds    | 42,078  | 25,272              |
|       | Gabelli Divid & Income Tr                    | Mutual Funds and Exchange Traded Funds    | 53,290  | 75,418              |
|       | Invesco QQQ Trust Etf                        | Mutual Funds and Exchange Traded Funds    | 74,425  | 80,442              |
|       | Invesco S P 500 Equal Weight ETF             | Mutual Funds and Exchange Traded Funds    | 44,797  | 47,398              |
|       | Ishares Msci Canada ETF                      | Mutual Funds and Exchange Traded Funds    | 44,268  | 55,790              |
|       | Ishares Msci Global Min Vol Etf              | Mutual Funds and Exchange Traded Funds    | 54,351  | 54,695              |
|       | Ishares Msci Emerging Markets Etf            | Mutual Funds and Exchange Traded Funds    | 27,657  | 25,735              |
|       | Ishares Msci Switzerland Etf                 | Mutual Funds and Exchange Traded Funds    | 20,442  | 21,310              |
|       | Ishares S&P Global Energy Etf                | Mutual Funds and Exchange Traded Funds    | 19,146  | 18,669              |
|       | Ishares Russell 1000 ETF                     | Mutual Funds and Exchange Traded Funds    | 159,155 | 178,211             |
|       | Ishares Europe Etf                           | Mutual Funds and Exchange Traded Funds    | 50,280  | 52,570              |
|       | Ishares Msci Acwi Ex US Etf                  | Mutual Funds and Exchange Traded Funds    | 39,878  | 33,494              |
|       | Ishares Msci Acwi Etf                        | Mutual Funds and Exchange Traded Funds    | 45,964  | 40,419              |
|       | Ishares Msci China Etf                       | Mutual Funds and Exchange Traded Funds    | 29,761  | 27,826              |
|       | Ishares Msci Japan Etf                       | Mutual Funds and Exchange Traded Funds    | 65,302  | 62,046              |

\*    Denotes party-in-interest

See accompanying notes.

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS
## HEALTH AND WELFARE FUND
### SCHEDULE H, LINE 4I - SCHEDULE OF ASSETS (HELD AT END OF YEAR)
### July 31, 2022
### EIN: 16-0962644 PLAN NUMBER: 501

Supplemental
Schedule A

| (a) | (b) Identity of Issue | (c) Description of Investment | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Ishares Msci Intl Quality Factor Etf | Mutual Funds and Exchange Traded Funds | 11,822 | 11,196 |
| | Ishares Msci United Kingdom Etf | Mutual Funds and Exchange Traded Funds | 22,578 | 21,946 |
| | Japan Smaller Capitalization Fd Inc | Mutual Funds and Exchange Traded Funds | 22,392 | 15,510 |
| | Mainstay Cbre Glob Infra Megatrends | Mutual Funds and Exchange Traded Funds | 45,964 | 46,135 |
| | M S D W India Investment Fund | Mutual Funds and Exchange Traded Funds | 20,791 | 18,977 |
| | Royce Micro Cap Tr Inc | Mutual Funds and Exchange Traded Funds | 45,228 | 48,331 |
| | Energy Select Sector Spdr Fund Etf | Mutual Funds and Exchange Traded Funds | 27,595 | 27,839 |
| | Vanguard Dividend Appreciation Etf | Mutual Funds and Exchange Traded Funds | 82,164 | 83,505 |
| | Vanguard Information ETF | Mutual Funds and Exchange Traded Funds | 79,897 | 105,507 |
| | Vanguard Ftse Emerging Markets ETF | Mutual Funds and Exchange Traded Funds | 192,235 | 174,990 |
| | Vanguard Ftse Pacific Index Fund ETF | Mutual Funds and Exchange Traded Funds | 49,197 | 51,490 |
| | Vanguard Ftse Europe Index Fund ETF | Mutual Funds and Exchange Traded Funds | 259,171 | 257,057 |
| | Vanguard S P 500 ETF | Mutual Funds and Exchange Traded Funds | 1,421,078 | 1,575,766 |
| | Vanguard Value Index Fund ETF | Mutual Funds and Exchange Traded Funds | 86,353 | 83,823 |
| | Vanguard Small Cap Index Fund ETF | Mutual Funds and Exchange Traded Funds | 146,517 | 168,493 |
| | Vanguard Total Stock Market Etf | Mutual Funds and Exchange Traded Funds | 115,193 | 109,313 |
| | Virtus Allianzgi Art Int Tech Opp | Mutual Funds and Exchange Traded Funds | 26,689 | 28,735 |
| | Virtus Allianzgi Equity Conv Fd Co | Mutual Funds and Exchange Traded Funds | 26,802 | 28,930 |
| | Blackrock Esg Capital Allocation | Mutual Funds and Exchange Traded Funds | 60,279 | 65,232 |
| | Vanguard Long Term Bond Index ETF | Mutual Funds and Exchange Traded Funds | 636,259 | 499,056 |
| | Western Asset Inflation Linked | Mutual Funds and Exchange Traded Funds | 162,467 | 143,628 |
| | | **Total Investments** | **6,546,013** | **6,549,267** |

\* Denotes party-in-interest

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
## SCHEDULE H, LINE 4J - SCHEDULE OF REPORTABLE TRANSACTIONS
### FOR THE YEAR ENDED JULY 31, 2022
### EIN: 16-0962644 PLAN NUMBER:  501

Supplemental

Schedule B

| (a) Identity of Party Involved | (b) Description of Asset | (c)Purchase Price | (d)Selling Price | (f)Expense Incurred with Transaction | (g)Cost of Asset | (h)Current Value of Transaction Date | (i)Net Gain or (Loss) |
|---|---|---|---|---|---|---|---|
| BofA Securities Inc. | Level 1 Investments | $ 356,977 | N/A | $ 497 | $ 356,977 | $ 356,977 | N/A |
| BofA Securities Inc. | Level 1 Investments | N/A | $ 442,362 | $ 761 | $ 428,974 | $ 442,362 | $ 13,388 |
| Cap Institutional Services Inc. | Level 1 Investments | $ 1,773,144 | N/A | $ 115 | $ 1,773,144 | $ 1,773,144 | N/A |
| Cap Institutional Services Inc. | Level 1 Investments | N/A | $ 1,450,804 | $ 241 | $ 1,274,074 | $ 1,450,804 | $ 176,730 |
| Mizuho Securities USA LLC | Level 1 Investments | $ 612,012 | N/A | $ 462 | $ 612,012 | $ 612,012 | N/A |
| Mizuho Securities USA LLC | Level 1 Investments | N/A | $ 273,582 | $ 277 | $ 274,429 | $ 273,582 | $ (847) |
| National Financial Services | Level 1 Investments | $ 403,565 | N/A | $ 314 | $ 403,565 | $ 403,565 | N/A |
| National Financial Services | Level 1 Investments | N/A | $ 829,169 | $ 572 | $ 779,135 | $ 829,169 | $ 50,034 |
| Wedbush Morgan Securities, Inc. | Level 1 Investments | $ 110,297 | N/A | $ 277 | $ 110,297 | $ 110,297 | N/A |
| Wedbush Morgan Securities, Inc. | Level 1 Investments | N/A | $ 436,054 | $ 632 | $ 326,739 | $ 436,054 | $ 109,315 |
| US Bank Mmda Global Fund Services 4 | Money Market Funds | $ 2,435,829 | N/A | $ - | $ 2,435,829 | $ 2,435,829 | N/A |
| US Bank Mmda Global Fund Services 4 | Money Market Funds | N/A | $ 2,330,695 | $ - | $ 2,330,695 | $ 2,330,695 | $ - |
| First Am Govt Ob Fd Cl Y | Money Market Funds | $ 200,409 | N/A | $ - | $ 200,409 | $ 200,409 | N/A |
| First Am Govt Ob Fd Cl Y | Money Market Funds | N/A | $ 206,489 | $ - | $ 206,489 | $ 206,489 | $ - |
| Vanguard S&P 500 ETF | Level 1 Investments | $ 590,213 | N/A | $ 11 | $ 590,213 | $ 590,213 | N/A |
| Vanguard S&P 500 ETF | Level 1 Investments | N/A | $ 188,630 | $ 4 | $ 119,922 | $ 188,630 | $ 68,708 |

See accompanying notes.

-16-

**ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS**
**HEALTH AND WELFARE FUND**
**SCHEDULE H, LINE 4I - SCHEDULE OF ASSETS**
**(ACQUIRED AND DISPOSED WITHIN YEAR)**
**FOR THE YEAR ENDED JULY 31, 2022**
**EIN: 16-0962644 PLAN NUMBER: 501**

| | | Supplemental Schedule C |
|---|---|---|
| (c) Description of Investment | (c) Cost of Acquisitions | (d) Proceeds of Dispositions |
| Vanhanna Tech Edge 1 Sh & 1/2Wt | $    153,000 | $    154,070 |

**See auditor's report and notes to financial statements.**

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS HEALTH AND WELFARE FUND

## SCHEDULE H, LINE 4I - SCHEDULE OF ASSETS  (HELD AT END OF YEAR)
### July 31, 2022
### EIN: 16-0962644 PLAN NUMBER:  501

Supplemental
Schedule A

| (a) | (b) Identity of Issue | (c) Description of Investment | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | US Bank Mmda Global Fund Services | Money Market Funds | $ 150,636 | $ 150,636 |
| | Bannix Acquisition Corp Com | Common Stock | 150,399 | 152,694 |
| | Gigcapital 5 Inc | Common Stock | 149,273 | 151,001 |
| | McLaren Technology Acq Corp Class A | Common Stock | 152,611 | 156,028 |
| | Mountain Crest Acqusitn Crp IV Com | Common Stock | 146,550 | 148,275 |
| | Neuberger Berman Nest Generation | Common Stock | 89,419 | 62,202 |
| | Property Solutions Acquisition | Common Stock | 138,134 | 136,743 |
| | First Eagle Altr Ser 5.0% Preferred | Preferred Securities | 116,250 | 110,670 |
| | Gladstone Invt Corp 5.0% Preferred | Preferred Securities | 140,625 | 133,313 |
| | Oxford Lane Cap Ser 2024 6.75% Preferred | Preferred Securities | 39,045 | 40,881 |
| | Phenixfin Corp 6.125% Preferred | Preferred Securities | 23,450 | 23,557 |
| | Priority Income Fund Ser H 6.0% Preferred | Preferred Securities | 145,373 | 143,559 |
| | Terra Inc Fund 6 Ser 7.0% Preferred | Preferred Securities | 137,940 | 138,750 |
| | Ares Acquisition Corporation Com | Foreign Stock | 146,700 | 148,050 |
| | Tiga Acquisition Corp | Foreign Stock | 156,002 | 158,928 |
| | Vahanna Tech Edge Acqstn I Crp Class | Foreign Stock | 151,623 | 153,383 |
| | Aberdeen Emerging Markets Equity Income | Mutual Funds and Exchange Traded Funds | 38,799 | 22,484 |
| | Aberdeen Emerging Markets Equity Inco | Mutual Funds and Exchange Traded Funds | 29,997 | 24,870 |
| | Blackrock Global Energy & Res Tr | Mutual Funds and Exchange Traded Funds | 19,048 | 18,322 |
| | Blackrock Enhd Glb Div Trt | Mutual Funds and Exchange Traded Funds | 28,918 | 38,265 |
| | Blackrock Enhcd Intl Div Trt | Mutual Funds and Exchange Traded Funds | 21,418 | 20,830 |
| | Blackrock Science And Technology | Mutual Funds and Exchange Traded Funds | 37,770 | 27,491 |
| | Blackrock Health Sci Tr II | Mutual Funds and Exchange Traded Funds | 13,357 | 14,272 |
| | Blackrock Science Technology Trust | Mutual Funds and Exchange Traded Funds | 11,211 | 9,309 |
| | Blackrock Innovation And Grw | Mutual Funds and Exchange Traded Funds | 42,078 | 25,272 |
| | Gabelli Divid & Income Tr | Mutual Funds and Exchange Traded Funds | 53,290 | 75,418 |
| | Invesco QQQ Trust Etf | Mutual Funds and Exchange Traded Funds | 74,425 | 80,442 |
| | Invesco S P 500 Equal Weight ETF | Mutual Funds and Exchange Traded Funds | 44,797 | 47,398 |
| | Ishares Msci Canada ETF | Mutual Funds and Exchange Traded Funds | 44,268 | 55,790 |
| | Ishares Msci Global Min Vol Etf | Mutual Funds and Exchange Traded Funds | 54,351 | 54,695 |
| | Ishares Msci Emerging Markets Etf | Mutual Funds and Exchange Traded Funds | 27,657 | 25,735 |
| | Ishares Msci Switzerland Etf | Mutual Funds and Exchange Traded Funds | 20,442 | 21,310 |
| | Ishares S&P Global Energy Etf | Mutual Funds and Exchange Traded Funds | 19,146 | 18,669 |
| | Ishares Russell 1000 ETF | Mutual Funds and Exchange Traded Funds | 159,155 | 178,211 |
| | Ishares Europe Etf | Mutual Funds and Exchange Traded Funds | 50,280 | 52,570 |
| | Ishares Msci Acwi Ex US Etf | Mutual Funds and Exchange Traded Funds | 39,878 | 33,494 |
| | Ishares Msci Acwi Etf | Mutual Funds and Exchange Traded Funds | 45,964 | 40,419 |
| | Ishares Msci China Etf | Mutual Funds and Exchange Traded Funds | 29,761 | 27,826 |
| | Ishares Msci Japan Etf | Mutual Funds and Exchange Traded Funds | 65,302 | 62,046 |

\* Denotes party-in-interest

See accompanying notes.

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS
## HEALTH AND WELFARE FUND
### SCHEDULE H, LINE 4I - SCHEDULE OF ASSETS  (HELD AT END OF YEAR)
#### July 31, 2022
#### EIN: 16-0962644 PLAN NUMBER:  501

Supplemental
Schedule A

| (a) | (b) Identity of Issue | (c) Description of Investment | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Ishares Msci Intl Quality Factor Etf | Mutual Funds and Exchange Traded Funds | 11,822 | 11,196 |
| | Ishares Msci United Kingdom Etf | Mutual Funds and Exchange Traded Funds | 22,578 | 21,946 |
| | Japan Smaller Capitalization Fd Inc | Mutual Funds and Exchange Traded Funds | 22,392 | 15,510 |
| | Mainstay Cbre Glob Infra Megatrends | Mutual Funds and Exchange Traded Funds | 45,964 | 46,135 |
| | M S D W India Investment Fund | Mutual Funds and Exchange Traded Funds | 20,791 | 18,977 |
| | Royce Micro Cap Tr Inc | Mutual Funds and Exchange Traded Funds | 45,228 | 48,331 |
| | Energy Select Sector Spdr Fund Etf | Mutual Funds and Exchange Traded Funds | 27,595 | 27,839 |
| | Vanguard Dividend Appreciation Etf | Mutual Funds and Exchange Traded Funds | 82,164 | 83,505 |
| | Vanguard Information ETF | Mutual Funds and Exchange Traded Funds | 79,897 | 105,507 |
| | Vanguard Ftse Emerging Markets ETF | Mutual Funds and Exchange Traded Funds | 192,235 | 174,990 |
| | Vanguard Ftse Pacific Index Fund ETF | Mutual Funds and Exchange Traded Funds | 49,197 | 51,490 |
| | Vanguard Ftse Europe Index Fund ETF | Mutual Funds and Exchange Traded Funds | 259,171 | 257,057 |
| | Vanguard S P 500 ETF | Mutual Funds and Exchange Traded Funds | 1,421,078 | 1,575,766 |
| | Vanguard Value Index Fund ETF | Mutual Funds and Exchange Traded Funds | 86,353 | 83,823 |
| | Vanguard Small Cap Index Fund ETF | Mutual Funds and Exchange Traded Funds | 146,517 | 168,493 |
| | Vanguard Total Stock Market Etf | Mutual Funds and Exchange Traded Funds | 115,193 | 109,313 |
| | Virtus Allianzgi Art Int Tech Opp | Mutual Funds and Exchange Traded Funds | 26,689 | 28,735 |
| | Virtus Allianzgi Equity Conv Fd Co | Mutual Funds and Exchange Traded Funds | 26,802 | 28,930 |
| | Blackrock Esg Capital Allocation | Mutual Funds and Exchange Traded Funds | 60,279 | 65,232 |
| | Vanguard Long Term Bond Index ETF | Mutual Funds and Exchange Traded Funds | 636,259 | 499,056 |
| | Western Asset Inflation Linked | Mutual Funds and Exchange Traded Funds | 162,467 | 143,628 |
| | **Total Investments** | | **6,546,013** | **6,549,267** |

\*    Denotes party-in-interest

# ROCHESTER AREA CONSTRUCTION AND MATERIALS TEAMSTERS HEALTH AND WELFARE FUND
## SCHEDULE H, LINE 4J – SCHEDULE OF REPORTABLE TRANSACTIONS
### FOR THE YEAR ENDED JULY 31, 2022
### EIN: 16-0962644 PLAN NUMBER:  501

Supplemental

Schedule B

| (a) Identity of Party Involved | (b) Description of Asset | (c)Purchase Price | (d)Selling Price | (f)Expense Incurred with Transaction | (g)Cost of Asset | (h)Current Value of Transaction Date | (i)Net Gain or (Loss) |
|---|---|---|---|---|---|---|---|
| BofA Securities Inc. | Level 1 Investments | $ 356,977 | N/A | $ 497 | $ 356,977 | $ 356,977 | N/A |
| BofA Securities Inc. | Level 1 Investments | N/A | $ 442,362 | $ 761 | $ 428,974 | $ 442,362 | $ 13,388 |
| Cap Institutional Services Inc. | Level 1 Investments | $ 1,773,144 | N/A | $ 115 | $ 1,773,144 | $ 1,773,144 | N/A |
| Cap Institutional Services Inc. | Level 1 Investments | N/A | $ 1,450,804 | $ 241 | $ 1,274,074 | $ 1,450,804 | $ 176,730 |
| Mizuho Securities USA LLC | Level 1 Investments | $ 612,012 | N/A | $ 462 | $ 612,012 | $ 612,012 | N/A |
| Mizuho Securities USA LLC | Level 1 Investments | N/A | $ 273,582 | $ 277 | $ 274,429 | $ 273,582 | $ (847) |
| National Financial Services | Level 1 Investments | $ 403,565 | N/A | $ 314 | $ 403,565 | $ 403,565 | N/A |
| National Financial Services | Level 1 Investments | N/A | $ 829,169 | $ 572 | $ 779,135 | $ 829,169 | $ 50,034 |
| Wedbush Morgan Securities, Inc. | Level 1 Investments | $ 110,297 | N/A | $ 277 | $ 110,297 | $ 110,297 | N/A |
| Wedbush Morgan Securities, Inc. | Level 1 Investments | N/A | $ 436,054 | $ 632 | $ 326,739 | $ 436,054 | $ 109,315 |
| US Bank Mmda Global Fund Services 4 | Money Market Funds | $ 2,435,829 | N/A | $ - | $ 2,435,829 | $ 2,435,829 | N/A |
| US Bank Mmda Global Fund Services 4 | Money Market Funds | N/A | $ 2,330,695 | $ - | $ 2,330,695 | $ 2,330,695 | $ - |
| First Am Govt Ob Fd Cl Y | Money Market Funds | $ 200,409 | N/A | $ - | $ 200,409 | $ 200,409 | N/A |
| First Am Govt Ob Fd Cl Y | Money Market Funds | N/A | $ 206,489 | $ - | $ 206,489 | $ 206,489 | $ - |
| Vanguard S&P 500 ETF | Level 1 Investments | $ 590,213 | N/A | $ 11 | $ 590,213 | $ 590,213 | N/A |
| Vanguard S&P 500 ETF | Level 1 Investments | N/A | $ 188,630 | $ 4 | $ 119,922 | $ 188,630 | $ 68,708 |

See accompanying notes.

-16-